Bernard J. AUGUSTINE, Appellant,

v.

GAF CORPORATION; Armstrong World Industries, Inc.; Raymark Industries, Inc.; Pittsburgh Corning Corp.; The Celotex Corp.; Keene Corporation; Keene Building Products; Fibreboard Corporation; Owens–Corning Fiberglas Corp.; Eagle–Picher Industries, Inc.; Owens–Illinois, Inc.,

A.C. and S., Inc., Appellee,

Southern Textile Corporation; H.K. Porter Company, Inc., Owens–Illinois Glass Co.

Robert T. CHRISMAN, Appellant,

v.

GAF CORPORATION, a corporation; Armstrong World Industries, Inc., a corporation; Raymark Industries, Inc., a corporation; Pittsburgh Corning Corp., a corporation; The Celotex Corp., a corporation; Nicolet, Inc., a corporation; Keene Corporation, a corporation; Keene Building Products, a corporation; Fibreboard Corporation, a corporation; Owens–Corning Fiberglas Corp., a corporation; Eagle–Picher Industries, Inc., a corporation; Owens–Illinois Glass Co., a corporation; The Flintkote Company, a corporation;

A.C. and S., Inc., a corporation; Appellee,

Southern Textile Corporation, a corporation; H.K. Porter Company, Inc., a corporation; Garlock, Inc., a corporation.

Roland E. RHEDIN, Appellant,

v.

GAF CORPORATION; Armstrong World Industries, Inc.; Raymark Industries, Inc.; Pittsburgh Corning Corp.; The Celotex Corp.; Nicolet, Inc.; Keene Corporation; Keene Building Products Corp.; Fibreboard Corporation; Owens–Corning Fiberglas Corp.; Eagle–Picher Industries, Inc.; Owens–Illinois Glass Co.; The Flintkote Company;

A.C. and S., Inc., Appellee,

Southern Textile Corporation; H.K. Porter Company, Inc.; Garlock, Inc.; A.P. Green Refractories, Inc.; Anchor Packing Co.; A.W. Chesterton Co.; John Crane–Houdaille, Inc.; The Babcock & Wilcox Co.; Owens–Illinois Glass Co.; Turner & Newall, P.L.C.

Marlene BALLENTINE, as Personal Representative of the Estate of Fred R. Ballentine, Appellant,

v.

GAF CORPORATION; Armstrong World Industries; Raymark Industries, Inc.; Pittsburgh Corning Corp.; The Celotex Corp.; Nicolet, Inc.; Keene Corporation; Keene Building Products Corp.; Fibreboard Corporation; Owens–Corning Fiberglas Corp.; Eagle–Picher Industries, Inc.; Owens–Illinois, Inc.; The Flintkote Company;

A.C. and S., Inc., Appellee,

Southern Textile Corporation; H.K. Porter Company, Inc.; Garlock, Inc.; A.P. Green Refractories, Inc.; Anchor Packing Co.; A.W. Chesterton Co.; John Crane–Houdaille, Inc.; Owens–Illinois Glass Co.; Turner & Newall, P.L.C.

Robert E. JACKSON, Appellant,

v.

RAYMARK INDUSTRIES, INC., a Connecticut corporation; Pittsburgh Corning Corp., a Pennsylvania corporation; Celotex Corporation, the successor in interest to Philip Carey Manufacturing Company, Philip Carey Corporation,

Briggs Manufacturing Company and Penacon Corporation, a Delaware corporation; Keene Corporation, a New York corporation; Keene Building Products Corporation, a Delaware corporation; Fibreboard Corporation, successor in interest to Pabco, a Delaware corporation; Owens–Corning Fiber, a Delaware corporation c/o LeMar Frederick; Eagle–Picher Industries, Inc., an Ohio corporation; Certain–Teed Corporation, Subsidiary of Saint–Golbain, a Maryland corporation; W.R. Grace Company, a Connecticut corporation c/o C.T. Corporation System;

A.C. and S., Inc., a Delaware corporation, Appellee,

United States Gypsum Corporation, a Delaware corporation; National Gypsum Company, a Delaware corporation; United States Mineral Products Company, a New Jersey corporation c/o J.P. Varhlen; Owens–Illinois, Inc., an Ohio corporation c/o David A. Ward.

No. 91–2555.

United States Court of Appeals, Eighth Circuit.

Submitted March 11, 1992.

Decided July 27, 1992.

James J. Regan, Omaha, Neb., argued, for appellants.

David L. Boman, Kansas City, Mo., argued (Cathy J. Dean, on the brief), for appellee.

Before McMILLIAN, Circuit Judge, HEANEY, Senior Circuit Judge, and JOHN R. GIBSON, Circuit Judge.

HEANEY, Senior Circuit Judge.

The appellants in this case, former asbestos workers, appeal from an order of the district court granting summary judgment to appellee A.C. and S., Inc. Because the appellants have failed to establish the existence of a genuine issue of material fact, we affirm.

A.C. and S. is a contracting company that has been engaged in the installation of thermal insulation materials since 1958. Some of the materials installed by A.C. and S. employees during that time have contained asbestos. Each of the appellants has worked as an insulator for several different contractors, including A.C. and S., at various construction sites in Nebraska. The appellants now claim that A.C. and S. negligently exposed them to asbestos, causing them to develop asbestos-related illnesses.

It is undisputed that the Nebraska Workers Compensation Act "provides the exclusive remedy by the employee against the employer for *any* injury arising out of and in the course of his employment." *P.A.M. v. Quad L. Associates,* 221 Neb. 642, 645, 380 N.W.2d 243, 246 (1986). The appellants here do not contend, however, that A.C. and S. exposed them to asbestos during the course of their employment with A.C. and S. Rather, they claim that A.C. and S. negligently exposed them to asbestos while they were working for *other* contractors at work sites where A.C. and S. was installing asbestos-containing materials.

The district court granted summary judgment for A.C. and S. based on the appellants' failure to show a genuine issue of material fact. According to the district court, the appellants relied upon "vague recollections by the deposed witnesses of probable job sites and probable simultaneous working times." We review de novo a grant of summary judgment. *Postscript Enterprises v. City of Bridgeton,* 905 F.2d 223, 225 (8th Cir.1990). Summary judgment is appropriate if "there is

no genuine issue as to any material fact and ... the moving party is entitled to judgment as a matter of law." Fed. R.Civ.P. 56(c). Upon moving for summary judgment, a party need only "point[ ] out to the district court ... that there is an absence of evidence to support the nonmoving party's cause." *Celotex Corp. v. Catrett,* 477 U.S. 317, 325, 106 S.Ct. 2548, 2554, 91 L.Ed.2d 265 (1986). The nonmoving party has the burden of showing that there is a "genuine issue of material fact" as to each essential element of that party's case. *Id.* at 322–23, 106 S.Ct. at 2552.

█ In order to prevail at trial, the appellants would have to show that A.C. and S. exposed them to asbestos while they were employed by another contractor. The evidence offered by the appellants in response to A.C. and S.'s motion for summary judgment fails to create a genuine issue of material fact on this essential element of the appellants' case. In a series of depositions and affidavits, the appellants state only that they worked at certain job sites; that A.C. and S. also had employees working at the same job sites; and that, in some cases, they believe that the A.C. and S. employees at those sites were working with asbestos. These depositions and affidavits contain no firm dates and no specific allegations that A.C. and S. employees exposed the appellants to asbestos.[1] The deposition testimony of William Gilmore, a former A.C. and S. manager, is similarly vague.

The appellants might have avoided summary judgment had they been more specific in their allegations and presented some evidence that A.C. and S. exposed them to asbestos. It is not enough to state only that the appellants worked at certain job sites concurrently with A.C. and S. employees; some circumstantial or direct evidence of the appellants' exposure to asbestos and of the nature and duration of such exposure would be necessary to establish a gen-

uine issue of material fact. Accordingly, we affirm.

---

1. For example, Bernard Augustine testified at his deposition that he was working on a project at the University of Nebraska–Lincoln at the same time that AC & S employees were working there. But Augustine could not state the date or even the decade that he worked on the project, and he stated that while he knew that there was asbestos used at the site, he did not know which contractor was using it.